**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Jhefry GALINDO–VELASQUEZ,
Defendant–Appellant.**

No. 06–41514
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

May 30, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before SMITH, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

Jhefry Galindo–Velasquez appeals his conviction of and sentence for illegal reentry. He claims the district court erred by enhancing his sentence pursuant to U.S.S.G. § 2L1.2(b)(1)(A)(ii) based upon its determination that his 2003 conviction under Tex. Penal Code § 21.11(a) for indecency with a child was a crime of violence.

The "sexual abuse of a minor" is a "crime of violence" under § 2L1.2(b)(1)(A)(ii). In *United States v. Zavala–Sustaita*, 214 F.3d 601 (5th Cir. 2000), we held that a violation of § 21.11(a)(2) is "sexual abuse of a minor" as that term is used in its "ordinary, contemporary, [and] common meaning." Although *Zavala–Sustaita* involved an enhancement imposed under a previous version of § 2L1.2, its reasoning remains sound law and is applicable here. *See United States v. Izaguirre–Flores*, 405 F.3d 270, 273–75 (5th Cir.) (quoting *Zavala–Sustaita*, 214 F.3d at 604, *cert. denied*, 546 U.S. 905, 126 S.Ct. 253, 163 L.Ed.2d 231 (2005)). Accordingly, the district court did not err in enhancing Galindo's offense level pursuant to § 2L1.2(b)(1)(A)(ii).

Galindo challenges the constitutionality of 8 U.S.C. § 1326(b)(1) and (2). That challenge is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Galindo contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule it in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See Rangel–Reyes v. United States*, —— U.S. ——, 126 S.Ct. 2873, 165 L.Ed.2d 910 (2006); *United States v. Garza–Lopez*, 410 F.3d 268, 276 (5th Cir.), *cert. denied*, 546 U.S. 919, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Galindo properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

AFFIRMED.

---

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.